In the Matter of GERMAN TORRES, Petitioner, v NEW YORK STATE DEPARTMENT OF CORRECTIONS AND COMMUNITY SUPERVISION et al., Respondents. [11 NYS3d 748]—

Proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Albany County) to review a determination of the Commissioner of Corrections and Community Supervision which found petitioner guilty of violating certain prison disciplinary rules.

During a search of petitioner's cell, a correction officer found numerous photographs, including those purportedly depicting persons making gang-related hand gestures, as well as a bottle of unauthorized prescription medication. As a result, petitioner was charged in a misbehavior report with possessing gang-related material and possessing unauthorized medication. He was found guilty of the charges following a tier III disciplinary hearing and the determination was later affirmed on administrative appeal. This CPLR article 78 proceeding ensued.

We confirm. Petitioner pleaded guilty to possessing unauthorized medication and does not challenge the sufficiency of the evidence supporting that charge (*see Matter of Flemming v Rock*, 112 AD3d 1259, 1260 [2013], *lv denied* 22 NY3d 863 [2014]). The misbehavior report, photographs and testimony of correction officers trained in deciphering gang-related communications provide substantial evidence supporting petitioner's guilt of the charge of possessing gang-related material (*see Matter of Gittens v Fischer*, 100 AD3d 1121, 1121 [2012]; *Matter of Smith v Prack*, 98 AD3d 780, 781 [2012]). Although a portion of the testimony of one of the gang experts is inexplicably missing, this deficiency is not so significant as to preclude meaningful review of the arguments advanced by petitioner on review given the testimony and documentary evidence that is

in the record establishing petitioner's guilt (*see Matter of Rivera v Prack*, 97 AD3d 879, 879-880 [2012]; *Matter of McFadden v Venettozzi*, 65 AD3d 1401, 1402 [2009]; *Matter of Campbell v Goord*, 254 AD2d 590, 590 [1998]). Petitioner claims that the missing testimony would show that the gang expert was unable to identify gang signs or attribute them to a specific gang. The transcribed testimony, however, reflects the expert's conclusions that, while some of the photographs were innocuous, others did, in fact, contain known gang signs used by a number of different gangs. We have considered petitioner's remaining contentions and find that they are either unpreserved for our review or are lacking in merit.*

Peters, P.J., Egan Jr., Rose and Clark, JJ., concur. Adjudged that the determination is confirmed, without costs, and petition dismissed.

---

* The alleged denial of petitioner's request for documents under the Freedom of Information Law (*see* Public Officers Law art 6) is not a part of this CPLR article 78 proceeding.